**Ali GHAHREMANI–NEJAD, Petitioner,**

**v.**

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

**No. 10–71184.**

United States Court of Appeals, Ninth Circuit.

Submitted Oct. 9, 2012.*

Filed Oct. 15, 2012.

Ruben Neshan Sarkisian, Glendale, CA, for Petitioner.

---

* The panel unanimously concludes this case is suitable for decision without oral argument.

Anthony W. Norwood, U.S. Department of Justice, Washington, DC, for Respondent.

Before: RAWLINSON, MURGUIA, and WATFORD, Circuit Judges.

### MEMORANDUM **

Ali Ghahremani–Nejad, a native and citizen of Iran, petitions for review of the Board of Immigration Appeals' order dismissing his appeal from an immigration judge's decision denying his application for asylum, withholding of removal, and protection under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence the agency's factual findings and review de novo questions of law. *Wakkary v. Holder,* 558 F.3d 1049, 1056 (9th Cir.2009). We deny the petition for review.

Substantial evidence supports the agency's determination that Ghahremani–Nejad failed to establish a reasonable possibility that he will be persecuted in Iran on account of his political opinion. *See Nagoulko v. INS,* 333 F.3d 1012, 1018 (9th Cir. 2003) (possibility of future persecution "too speculative to be credited as a basis for fear of future persecution"). To the extent Ghahremani–Nejad contends that the agency erred by failing to consider his country conditions evidence, he has not overcome the presumption that the agency reviewed the record. *See Larita–Martinez v. INS,* 220 F.3d 1092, 1095–96 (9th Cir.2000).

Because Ghahremani–Nejad failed to establish eligibility for asylum, he necessarily failed to meet the more stringent standard for withholding of removal. *See Zehatye v. Gonzales,* 453 F.3d 1182, 1190 (9th Cir.2006).

Finally, substantial evidence supports the agency's determination that Ghahremani–Nejad was not eligible for CAT relief because he did not establish that he is "more likely than not to be tortured" if he returns to Iran. *See* 8 C.F.R. § 1208.16(c)(4); *Nuru v. Gonzales,* 404 F.3d 1207, 1216 (9th Cir.2005).

**PETITION FOR REVIEW DENIED.**

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).